# ASK LLP
### ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Hub Group, Inc. dba Nonstop Delivery** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208206546_2 | 11/10/2022 | $66.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208199235_2 | 11/10/2022 | $229.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208206606_1 | 11/10/2022 | $9.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208206599_1 | 11/10/2022 | $136.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208206562_2 | 11/10/2022 | $7.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208206551_2 | 11/10/2022 | $4.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208206550_2 | 11/10/2022 | $156.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208206549_2 | 11/10/2022 | $22.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208206779_2 | 11/10/2022 | $31.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208206547_2 | 11/10/2022 | $16.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208206780_2 | 11/10/2022 | $7.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208206545_2 | 11/10/2022 | $74.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208206544_2 | 11/10/2022 | $10.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208206543_2 | 11/10/2022 | $3.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208206459_2 | 11/10/2022 | $177.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208199417_2 | 11/10/2022 | $844.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208199401_2 | 11/10/2022 | $1,186.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13570850901_2 | 11/7/2022 | $97.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208206548_2 | 11/10/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208222124_2 | 11/14/2022 | $24.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208222435_2 | 11/14/2022 | $11.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208222434_2 | 11/14/2022 | $328.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208222322_2 | 11/14/2022 | $20.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208222321_2 | 11/14/2022 | $312.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208222320_2 | 11/14/2022 | $705.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208222223_2 | 11/14/2022 | $8.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208222221_2 | 11/14/2022 | $45.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208206778_2 | 11/10/2022 | $4.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208222125_2 | 11/14/2022 | $42.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208199234_2 | 11/10/2022 | $945.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208221394_3 | 11/14/2022 | $158.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208212957_2 | 11/11/2022 | $0.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208212956_2 | 11/11/2022 | $0.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208210239 | 11/10/2022 | $818.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208210230 | 11/10/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208206793_2 | 11/10/2022 | $8.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208206782_2 | 11/10/2022 | $14.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208222220_2 | 11/14/2022 | $13.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208189430_3 | 11/8/2022 | $3.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208199281_2 | 11/10/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208189544 | 11/8/2022 | $36.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208189542_2 | 11/8/2022 | $433.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208189541 | 11/8/2022 | $68.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208189540_3 | 11/8/2022 | $2.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208189538_3 | 11/8/2022 | $163.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208189433_3 | 11/8/2022 | $0.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208189718_2 | 11/8/2022 | $100.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208189431_2 | 11/8/2022 | $133.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208189758_3 | 11/8/2022 | $361.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208189429_3 | 11/8/2022 | $0.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208189428_3 | 11/8/2022 | $0.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208189427_2 | 11/8/2022 | $2.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208189426_3 | 11/8/2022 | $1.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208189326_3 | 11/8/2022 | $0.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208188721_2 | 11/8/2022 | $73.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208188487_2 | 11/8/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208189432_2 | 11/8/2022 | $165.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208198742_2 | 11/10/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208199233_2 | 11/10/2022 | $190.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208199232_2 | 11/10/2022 | $311.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208199231_2 | 11/10/2022 | $105.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208199230_2 | 11/10/2022 | $93.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208199193_2 | 11/10/2022 | $144.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208199192_2 | 11/10/2022 | $10.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208199191_2 | 11/10/2022 | $38.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208189651_2 | 11/8/2022 | $104.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208198744_2 | 11/10/2022 | $237.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208222538_2 | 11/14/2022 | $173.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208198741_2 | 11/10/2022 | $20.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208198704_2 | 11/10/2022 | $72.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208196427 | 11/9/2022 | $340.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208194653_2 | 11/9/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208189761_2 | 11/8/2022 | $3.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208189760_2 | 11/8/2022 | $8.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208189759_3 | 11/8/2022 | $3.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208199102_2 | 11/10/2022 | $237.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208232109_2 | 11/16/2022 | $3.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208222536_2 | 11/14/2022 | $139.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208235396 | 11/16/2022 | $369.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208235395 | 11/16/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208235263 | 11/16/2022 | $349.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208232516_3 | 11/16/2022 | $163.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208232515_3 | 11/16/2022 | $191.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208232514_3 | 11/16/2022 | $498.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208241748_3 | 11/17/2022 | $20.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208232110_3 | 11/16/2022 | $178.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208241876_2 | 11/17/2022 | $1,171.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208232107_3 | 11/16/2022 | $185.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208232106_3 | 11/16/2022 | $175.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208231462_2 | 11/16/2022 | $706.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208231460_2 | 11/16/2022 | $564.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208231173_3 | 11/16/2022 | $308.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208231172_3 | 11/16/2022 | $168.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208228551 | 11/15/2022 | $140.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208232248_3 | 11/16/2022 | $793.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208242234_3 | 11/17/2022 | $216.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208242686_2 | 11/17/2022 | $11.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208242596_3 | 11/17/2022 | $193.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208242585 | 11/17/2022 | $510.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208242584 | 11/17/2022 | $253.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208242441 | 11/17/2022 | $330.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208242433 | 11/17/2022 | $399.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208242428_2 | 11/17/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208241701_2 | 11/17/2022 | $93.23 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208242273_3 | 11/17/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208228218 | 11/15/2022 | $218.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208242229_3 | 11/17/2022 | $363.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208242108_3 | 11/17/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208242107_3 | 11/17/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208242103_3 | 11/17/2022 | $67.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208242058_3 | 11/17/2022 | $206.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208241878_2 | 11/17/2022 | $1,437.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208241877_2 | 11/17/2022 | $261.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208242281_2 | 11/17/2022 | $116.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208222833_3 | 11/14/2022 | $41.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208226461_3 | 11/15/2022 | $600.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208226429_2 | 11/15/2022 | $105.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208226103_2 | 11/15/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208225986_3 | 11/15/2022 | $252.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208225856_3 | 11/15/2022 | $0.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208225744_2 | 11/15/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208223734_2 | 11/14/2022 | $47.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208228493 | 11/15/2022 | $43.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208222834_3 | 11/14/2022 | $135.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208226647 | 11/15/2022 | $1,029.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208222832_3 | 11/14/2022 | $60.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208222831_3 | 11/14/2022 | $10.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208222830_3 | 11/14/2022 | $133.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208222749_3 | 11/14/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208222748_3 | 11/14/2022 | $208.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208222747_3 | 11/14/2022 | $103.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208188196 | 11/8/2022 | $534.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208222835_3 | 11/14/2022 | $169.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208228052 | 11/15/2022 | $191.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208222537_2 | 11/14/2022 | $20.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208228214 | 11/15/2022 | $135.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208228211 | 11/15/2022 | $13.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208228166 | 11/15/2022 | $220.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208228064 | 11/15/2022 | $211.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208228063 | 11/15/2022 | $19.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208228062 | 11/15/2022 | $51.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208226490_3 | 11/15/2022 | $1,176.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208228057 | 11/15/2022 | $114.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208226644_3 | 11/15/2022 | $116.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208228004 | 11/15/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208227951 | 11/15/2022 | $27.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208227949 | 11/15/2022 | $8.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208227729 | 11/15/2022 | $190.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208227291 | 11/15/2022 | $1,046.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208227174_3 | 11/15/2022 | $133.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208226650_3 | 11/15/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208228219 | 11/15/2022 | $144.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208228060 | 11/15/2022 | $25.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13686776801_2 | 11/18/2022 | $6.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208136063_2 | 10/31/2022 | $72.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13693920401_2 | 11/30/2022 | $116.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13693307801_2 | 11/29/2022 | $96.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13692835001_2 | 11/28/2022 | $6.87 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13691235001_2 | 11/28/2022 | $6.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13690116801_2 | 11/22/2022 | $15.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13689654601_2 | 11/22/2022 | $87.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13694357001_2 | 11/30/2022 | $15.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13688835101_2 | 11/23/2022 | $6.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13695813601_3 | 12/1/2022 | $115.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13685918701_2 | 11/15/2022 | $15.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13685260601_2 | 11/15/2022 | $98.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13684824101_2 | 11/16/2022 | $113.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13681219101_2 | 11/13/2022 | $49.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13676819101_3 | 11/7/2022 | $40.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13676577901_2 | 11/3/2022 | $99.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13676019101_2 | 11/7/2022 | $132.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13689241801_2 | 11/21/2022 | $115.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13705627001_1 | 12/20/2022 | $4,012.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208188486_2 | 11/8/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208135565_2 | 10/31/2022 | $301.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208113318_2 | 10/26/2022 | $117.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208113204_2 | 10/26/2022 | $74.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208048196_2 | 10/14/2022 | $443.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13707128401 | 12/23/2022 | $2,860.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13706536601 | 12/23/2022 | $4,122.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13694220801_2 | 11/30/2022 | $6.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13705627001_2 | 12/20/2022 | $110.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13673575901_2 | 10/25/2022 | $76.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13704172301_4 | 12/23/2022 | $391.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13704172301_3 | 12/23/2022 | $2,904.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13704172301_2 | 12/23/2022 | $7.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13704172301_1 | 12/23/2022 | $52.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13703318901 | 12/20/2022 | $4,122.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13699761901_2 | 12/13/2022 | $9.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13697873601_2 | 12/12/2022 | $110.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13706076401 | 12/23/2022 | $4,122.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13653440401_2 | 9/29/2022 | $35.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13655385701_2 | 9/29/2022 | $26.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13654272501_2 | 11/19/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13654115401_2 | 10/10/2022 | $9.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13653935801_2 | 10/3/2022 | $97.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13653786801_2 | 10/6/2022 | $75.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13653785701_2 | 9/28/2022 | $85.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13653767401_2 | 9/29/2022 | $69.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13675431001_2 | 11/7/2022 | $73.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13653461401_2 | 9/27/2022 | $62.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13655525401_2 | 10/5/2022 | $24.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13649295101_2 | 9/20/2022 | $26.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13648782501_2 | 9/20/2022 | $9.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13648132301_2 | 9/15/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13648131901_2 | 9/15/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13645694501_2 | 9/21/2022 | $64.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13640802601_2 | 9/23/2022 | $97.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13637410601_2 | 10/12/2022 | $165.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13653722301_2 | 10/4/2022 | $73.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13663081401_2 | 10/10/2022 | $9.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208136064_2 | 10/31/2022 | $241.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13673575701_2 | 10/25/2022 | $76.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13671387001_2 | 10/28/2022 | $65.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13671311901_2 | 11/1/2022 | $97.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13670330501_2 | 10/31/2022 | $41.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13669126801_2 | 10/28/2022 | $111.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13669126701_2 | 10/27/2022 | $111.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13655519201_2 | 10/7/2022 | $24.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13664780201_2 | 10/25/2022 | $94.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13655520101_2 | 10/7/2022 | $27.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13662865501_2 | 10/19/2022 | $103.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13661923601_2 | 10/17/2022 | $73.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13661923501_2 | 10/18/2022 | $73.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13658630301_2 | 10/3/2022 | $9.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13658532001_2 | 10/25/2022 | $108.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13658383101_2 | 10/14/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13658339601_2 | 10/26/2022 | $92.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13673791901_2 | 10/31/2022 | $69.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 13666295601_3 | 11/2/2022 | $40.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208182067_2 | 11/7/2022 | $1.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208135974_2 | 10/31/2022 | $28.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208182325_2 | 11/7/2022 | $2.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208182324_2 | 11/7/2022 | $4.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208182323_2 | 11/7/2022 | $187.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208182203_2 | 11/7/2022 | $6.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208182202_2 | 11/7/2022 | $8.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208182201_2 | 11/7/2022 | $1.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208182333_2 | 11/7/2022 | $21.03 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208182197_2 | 11/7/2022 | $1.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208182455_2 | 11/7/2022 | $291.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208181935_2 | 11/7/2022 | $230.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208181808_2 | 11/7/2022 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208181682_2 | 11/7/2022 | $1.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208181681_2 | 11/7/2022 | $1.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208175391 | 11/6/2022 | $88.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208175351 | 11/6/2022 | $113.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208175298 | 11/6/2022 | $108.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208182199_2 | 11/7/2022 | $29.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208188035_2 | 11/8/2022 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208242885_3 | 11/17/2022 | $190.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208188091 | 11/8/2022 | $34.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208188090 | 11/8/2022 | $241.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208188089_2 | 11/8/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208188088 | 11/8/2022 | $4.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208188087_2 | 11/8/2022 | $266.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208188086_3 | 11/8/2022 | $8.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208182326_2 | 11/7/2022 | $274.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208188084_2 | 11/8/2022 | $478.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208175280 | 11/6/2022 | $78.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208188030_2 | 11/8/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208182732_2 | 11/7/2022 | $73.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208182731_2 | 11/7/2022 | $193.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208182729_2 | 11/7/2022 | $12.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208182728_2 | 11/7/2022 | $120.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208182460_2 | 11/7/2022 | $105.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208182456_2 | 11/7/2022 | $9.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208188085_3 | 11/8/2022 | $3.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208152432_2 | 11/2/2022 | $226.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208163598_2 | 11/3/2022 | $9.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208163597_2 | 11/3/2022 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208163556_2 | 11/3/2022 | $53.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208163555_2 | 11/3/2022 | $109.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208163554_2 | 11/3/2022 | $29.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208163553_2 | 11/3/2022 | $31.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208163552_2 | 11/3/2022 | $3.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208175285 | 11/6/2022 | $157.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208152621_2 | 11/2/2022 | $124.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208163624_2 | 11/3/2022 | $72.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208152266_2 | 11/2/2022 | $133.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208152178_2 | 11/2/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208152171_2 | 11/2/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208152170_2 | 11/2/2022 | $375.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208151782_2 | 11/2/2022 | $301.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208151697_2 | 11/2/2022 | $1,087.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208142268_1 | 11/1/2022 | $76.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208153282_2 | 11/2/2022 | $22.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208171170_2 | 11/4/2022 | $60.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208188372_2 | 11/8/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208175228 | 11/6/2022 | $300.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208175129 | 11/6/2022 | $115.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208175128 | 11/6/2022 | $112.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208175127 | 11/6/2022 | $95.73 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208174737 | 11/6/2022 | $52.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208174736 | 11/6/2022 | $142.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208163599_2 | 11/3/2022 | $8.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208171283_2 | 11/4/2022 | $32.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208163623_2 | 11/3/2022 | $336.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208171166_2 | 11/4/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208164179_2 | 11/3/2022 | $114.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208164173_2 | 11/3/2022 | $87.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208163628_2 | 11/3/2022 | $51.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208163627_2 | 11/3/2022 | $6.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208163626_2 | 11/3/2022 | $261.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208163625_2 | 11/3/2022 | $4.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208175282 | 11/6/2022 | $494.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208174693 | 11/6/2022 | $168.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208304466_2 | 12/1/2022 | $0.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323744_2 | 12/6/2022 | $598.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208321008_3 | 12/5/2022 | $85.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208320398_2 | 12/5/2022 | $165.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208308043 | 12/1/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208304601_2 | 12/1/2022 | $251.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208304600_2 | 12/1/2022 | $74.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208304599_2 | 12/1/2022 | $269.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323522_2 | 12/6/2022 | $363.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208304467_2 | 12/1/2022 | $0.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323523_2 | 12/6/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208304464_2 | 12/1/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208304462_2 | 12/1/2022 | $8.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208304461_2 | 12/1/2022 | $152.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208304460_2 | 12/1/2022 | $394.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208304331_2 | 12/1/2022 | $79.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208304330_2 | 12/1/2022 | $74.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208304329_2 | 12/1/2022 | $23.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208304595_2 | 12/1/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323531_2 | 12/6/2022 | $30.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289351 | 11/28/2022 | $110.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323742_2 | 12/6/2022 | $185.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323741_2 | 12/6/2022 | $9.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323669_2 | 12/6/2022 | $83.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323536_2 | 12/6/2022 | $222.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323535_2 | 12/6/2022 | $83.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323534_2 | 12/6/2022 | $148.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208321010_2 | 12/5/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323532_2 | 12/6/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208304194_2 | 12/1/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323530_2 | 12/6/2022 | $389.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323529_2 | 12/6/2022 | $158.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323528_2 | 12/6/2022 | $108.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323527_2 | 12/6/2022 | $108.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323526_2 | 12/6/2022 | $24.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323525_2 | 12/6/2022 | $4.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323524_2 | 12/6/2022 | $239.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323533_2 | 12/6/2022 | $31.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289434 | 11/28/2022 | $83.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208292663_2 | 11/29/2022 | $27.93 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289498 | 11/28/2022 | $17.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289484 | 11/28/2022 | $28.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289483 | 11/28/2022 | $0.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289482 | 11/28/2022 | $18.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289438 | 11/28/2022 | $15.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289437 | 11/28/2022 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208304328_2 | 12/1/2022 | $988.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289435 | 11/28/2022 | $2.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208292791_2 | 11/29/2022 | $1,039.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289431 | 11/28/2022 | $0.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289422 | 11/28/2022 | $105.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289421 | 11/28/2022 | $2.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289420 | 11/28/2022 | $18.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289419 | 11/28/2022 | $12.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289418 | 11/28/2022 | $102.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208242735_3 | 11/17/2022 | $3.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289436 | 11/28/2022 | $0.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208293269 | 11/29/2022 | $2.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323745_2 | 12/6/2022 | $15.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208304192_2 | 12/1/2022 | $9.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208304191_2 | 12/1/2022 | $183.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208304190_2 | 12/1/2022 | $108.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208293575 | 11/29/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208293574 | 11/29/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208293573_2 | 11/29/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208292668 | 11/29/2022 | $33.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208293568_2 | 11/29/2022 | $213.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208292789_2 | 11/29/2022 | $211.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208293268_2 | 11/29/2022 | $389.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208293267_2 | 11/29/2022 | $27.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208293156 | 11/29/2022 | $14.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208293154_2 | 11/29/2022 | $315.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208292796 | 11/29/2022 | $2.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208292795 | 11/29/2022 | $1.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208292792 | 11/29/2022 | $1.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208304326_2 | 12/1/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208293572 | 11/29/2022 | $6.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208364712_2 | 12/13/2022 | $27.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323743_2 | 12/6/2022 | $71.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208364819_2 | 12/13/2022 | $22.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208364818_2 | 12/13/2022 | $28.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208364817_2 | 12/13/2022 | $14.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208364816_2 | 12/13/2022 | $94.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208364764_2 | 12/13/2022 | $91.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208364763_2 | 12/13/2022 | $5.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208364865_2 | 12/13/2022 | $69.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208364713_2 | 12/13/2022 | $70.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208364866_2 | 12/13/2022 | $72.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208364711_2 | 12/13/2022 | $32.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208364710_2 | 12/13/2022 | $2.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208364661_2 | 12/13/2022 | $25.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208364099_2 | 12/13/2022 | $601.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208363740_2 | 12/13/2022 | $290.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208363738_2 | 12/13/2022 | $19.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208363737_2 | 12/13/2022 | $212.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208364762_2 | 12/13/2022 | $8.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208365086_2 | 12/13/2022 | $63.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208419371_2 | 12/22/2022 | $12.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208419371_1 | 12/22/2022 | $225.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208419370_2 | 12/22/2022 | $7.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208419370_1 | 12/22/2022 | $144.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208365395_2 | 12/13/2022 | $18.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208365144_2 | 12/13/2022 | $309.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208365143_2 | 12/13/2022 | $986.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208364864_2 | 12/13/2022 | $669.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208365087_2 | 12/13/2022 | $111.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208363676_2 | 12/13/2022 | $27.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208365085_2 | 12/13/2022 | $212.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208365048_2 | 12/13/2022 | $610.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208365047_2 | 12/13/2022 | $87.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208365001_2 | 12/13/2022 | $24.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208364981_2 | 12/13/2022 | $70.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208364980_2 | 12/13/2022 | $174.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208364979_2 | 12/13/2022 | $157.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208365088_2 | 12/13/2022 | $27.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323753_2 | 12/6/2022 | $352.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323851_2 | 12/6/2022 | $284.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323850_2 | 12/6/2022 | $177.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323849_2 | 12/6/2022 | $138.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323848_2 | 12/6/2022 | $55.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323847_2 | 12/6/2022 | $176.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323846_2 | 12/6/2022 | $20.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323845_2 | 12/6/2022 | $186.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208363735_2 | 12/13/2022 | $228.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323755_2 | 12/6/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208324258_2 | 12/6/2022 | $191.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323752_2 | 12/6/2022 | $13.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323751_2 | 12/6/2022 | $150.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323750_2 | 12/6/2022 | $7.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323749_2 | 12/6/2022 | $226.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323748_2 | 12/6/2022 | $507.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323747_2 | 12/6/2022 | $300.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323746_2 | 12/6/2022 | $211.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323844_2 | 12/6/2022 | $313.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208330767_2 | 12/7/2022 | $549.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289350 | 11/28/2022 | $14.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208363675_2 | 12/13/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208363674_2 | 12/13/2022 | $3.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208336981_2 | 12/8/2022 | $471.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208335977_2 | 12/8/2022 | $713.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208332365_2 | 12/8/2022 | $76.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208332282 | 12/8/2022 | $301.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208323940_2 | 12/6/2022 | $491.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208330769_2 | 12/7/2022 | $294.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208324054_2 | 12/6/2022 | $1,312.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208330759_2 | 12/7/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208330756_2 | 12/7/2022 | $3.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208330755_2 | 12/7/2022 | $160.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208330548_2 | 12/7/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208330339_2 | 12/7/2022 | $59.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208329297_2 | 12/7/2022 | $488.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208324489_2 | 12/6/2022 | $226.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208363734_2 | 12/13/2022 | $54.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208332176 | 12/7/2022 | $198.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208283543_1 | 11/28/2022 | $103.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288725 | 11/28/2022 | $0.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208283848_2 | 11/28/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208283704_2 | 11/28/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208283703_2 | 11/28/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208283548_1 | 11/28/2022 | $287.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208283547_1 | 11/28/2022 | $166.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208283546_1 | 11/28/2022 | $189.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288596 | 11/28/2022 | $80.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208283544_1 | 11/28/2022 | $279.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288658 | 11/28/2022 | $29.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208283419_2 | 11/28/2022 | $0.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208283418_2 | 11/28/2022 | $79.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208283415_2 | 11/28/2022 | $84.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208283401_1 | 11/28/2022 | $314.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208283400_1 | 11/28/2022 | $270.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208283399_1 | 11/28/2022 | $273.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208283270_2 | 11/28/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208283545_1 | 11/28/2022 | $160.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288707 | 11/28/2022 | $57.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289361 | 11/28/2022 | $106.51 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288723 | 11/28/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288722 | 11/28/2022 | $6.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288721 | 11/28/2022 | $10.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288712 | 11/28/2022 | $72.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288711 | 11/28/2022 | $46.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288710 | 11/28/2022 | $28.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208283853_2 | 11/28/2022 | $1.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288708 | 11/28/2022 | $90.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208283118_2 | 11/28/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288706 | 11/28/2022 | $123.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288665 | 11/28/2022 | $8.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288664 | 11/28/2022 | $3,564.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288663 | 11/28/2022 | $15.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288662 | 11/28/2022 | $101.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288661 | 11/28/2022 | $12.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288660 | 11/28/2022 | $41.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288709 | 11/28/2022 | $21.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208262773_3 | 11/22/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208282192_1 | 11/28/2022 | $459.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208282191_1 | 11/28/2022 | $41.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208282190_1 | 11/28/2022 | $200.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208282189_1 | 11/28/2022 | $132.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208282188_1 | 11/28/2022 | $54.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208282058_2 | 11/28/2022 | $87.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208282057_2 | 11/28/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208283266_2 | 11/28/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208264610_2 | 11/22/2022 | $244.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208282204_2 | 11/28/2022 | $66.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208243950 | 11/17/2022 | $481.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208243110_3 | 11/17/2022 | $185.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208243109_3 | 11/17/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208243108_3 | 11/17/2022 | $1,261.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208243106_2 | 11/17/2022 | $7.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208242886_3 | 11/17/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208419371_3 | 12/22/2022 | $0.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208282054_2 | 11/28/2022 | $115.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208282513_2 | 11/28/2022 | $33.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288726 | 11/28/2022 | $175.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208283117_2 | 11/28/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208283116_2 | 11/28/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208282968_2 | 11/28/2022 | $277.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208282963_2 | 11/28/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208282814_2 | 11/28/2022 | $105.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208282812_2 | 11/28/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208282193_1 | 11/28/2022 | $34.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208282662_2 | 11/28/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208282194_1 | 11/28/2022 | $79.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208282512_2 | 11/28/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208282510_2 | 11/28/2022 | $1.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208282211_2 | 11/28/2022 | $103.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208282210_2 | 11/28/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208282209_2 | 11/28/2022 | $0.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208282206_2 | 11/28/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208282205_2 | 11/28/2022 | $0.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208283119_2 | 11/28/2022 | $258.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208282666_2 | 11/28/2022 | $135.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289139 | 11/28/2022 | $1.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288724 | 11/28/2022 | $35.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289213 | 11/28/2022 | $20.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289212 | 11/28/2022 | $9.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289206 | 11/28/2022 | $19.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289204 | 11/28/2022 | $11.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289203 | 11/28/2022 | $17.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289142 | 11/28/2022 | $236.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289271 | 11/28/2022 | $18.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289140 | 11/28/2022 | $80.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289274 | 11/28/2022 | $18.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289138 | 11/28/2022 | $37.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289137 | 11/28/2022 | $0.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289136 | 11/28/2022 | $9.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289135 | 11/28/2022 | $115.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289070 | 11/28/2022 | $3.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289069 | 11/28/2022 | $37.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289068 | 11/28/2022 | $6.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289141 | 11/28/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289283 | 11/28/2022 | $3.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289348 | 11/28/2022 | $71.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289347 | 11/28/2022 | $49.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289346 | 11/28/2022 | $12.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289345 | 11/28/2022 | $4.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289344 | 11/28/2022 | $11.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289343 | 11/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289286 | 11/28/2022 | $64.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289214 | 11/28/2022 | $40.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289284 | 11/28/2022 | $45.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289009 | 11/28/2022 | $551.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289282 | 11/28/2022 | $4.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289280 | 11/28/2022 | $3.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289279 | 11/28/2022 | $34.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289278 | 11/28/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289277 | 11/28/2022 | $24.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289276 | 11/28/2022 | $22.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289275 | 11/28/2022 | $6.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289285 | 11/28/2022 | $23.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288787 | 11/28/2022 | $42.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288843 | 11/28/2022 | $23.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288842 | 11/28/2022 | $9.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288841 | 11/28/2022 | $42.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288840 | 11/28/2022 | $5.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288839 | 11/28/2022 | $16.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288792 | 11/28/2022 | $212.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288791 | 11/28/2022 | $45.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289067 | 11/28/2022 | $11.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288789 | 11/28/2022 | $60.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288846 | 11/28/2022 | $16.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288785 | 11/28/2022 | $120.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288776 | 11/28/2022 | $40.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288772 | 11/28/2022 | $15.65 |

Hub Group, Inc. dba Nonstop Delivery (2277653)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transferduring Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288770 | 11/28/2022 | $24.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288769 | 11/28/2022 | $26.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288728 | 11/28/2022 | $23.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288727 | 11/28/2022 | $81.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288790 | 11/28/2022 | $272.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288862 | 11/28/2022 | $39.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208242743_3 | 11/17/2022 | $193.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289008 | 11/28/2022 | $28.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289007 | 11/28/2022 | $19.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288942 | 11/28/2022 | $48.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288941 | 11/28/2022 | $48.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288939 | 11/28/2022 | $6.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288938 | 11/28/2022 | $1.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288844 | 11/28/2022 | $4.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288927 | 11/28/2022 | $11.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288845 | 11/28/2022 | $124.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288861 | 11/28/2022 | $21.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288860 | 11/28/2022 | $16.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288859 | 11/28/2022 | $13.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288858 | 11/28/2022 | $28.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288857 | 11/28/2022 | $7.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288856 | 11/28/2022 | $3.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288855 | 11/28/2022 | $18.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208289065 | 11/28/2022 | $25.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/20/2023 | $104,634.52 | 3/20/2023 | 208288936 | 11/28/2022 | $45.74 |

**Totals:**      **1 transfer(s),**   **$104,634.52**